# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| LLC. LR BUFFALO CREEK | § | Case No. 6:08-10162-KSJ |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Leigh R. Meininger, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 524,979.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 4,680,413.11

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 3,044,562.79

3) Total gross receipts of $7,749,975.90 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $775,000.00 (see **Exhibit 2**), yielded net receipts of $6,974,975.90 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,663,903.94 | $7,533,553.21 | $8,092,634.74 | $4,319,945.03 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,224,562.79 | 2,751,333.54 | 3,044,562.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 588.41 | 20,337.64 | 20,337.64 | 19,687.64 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,515,211.77 | 1,438,496,454.38 | 1,437,746,454.38 | 340,780.44 |
| **TOTAL DISBURSEMENTS** | $5,179,704.12 | $1,448,274,908.02 | $1,448,610,760.30 | $7,724,975.90 |

4)  This case was originally filed under chapter  on 10/30/2008, and it was converted to chapter 7 on 03/23/2009.  The case was pending for 136 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/12/2020_____    By:/s/Leigh R. Meininger_____
                                                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 176 Boys Camp Road, Lake Lure, NC | 1110-000 | 167,500.00 |
| 252 Lots | 1110-000 | 504,000.00 |
| 323 lots of real property, improvements, amenities | 1110-000 | 2,316,534.67 |
| Real Property - HGTV &quot;Dream Home&quot; and im | 1110-000 | 1,200,000.00 |
| Sale of Declarant Rights to Grey Rock Community Association, | 1110-000 | 15,000.00 |
| Deposits Held in Escrow | 1129-000 | 99,000.00 |
| Deposit by Catalyst on sale of real property | 1229-000 | 75,000.00 |
| Litigation in Adversary Lawsuits | 1241-000 | 1,204,285.00 |
| Litigation in Adversary Lawsuits | 1249-000 | 2,159,928.00 |
| Post-Petition Interest Deposits | 1270-000 | 1,466.06 |
| Non-Estate Receipts | 1280-000 | 150,000.01 |
| Non-Estate Receipts | 1280-002 | -0.01 |
| Other Receipts | 1290-000 | -150,000.00 |
| Refund of Advertising Expenses | 1290-000 | 7,262.17 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | $7,749,975.90 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Deposit Retained by Seller | Non-Estate Funds Paid to Third Parties | 8500-002 | 25,000.00 |
| Group, Lexon Surety | Non-Estate Funds Paid to Third Parties | 8500-002 | 750,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $775,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A.B. Sitework, Inc. 195 Round Bar Drive Hampton Cove, AL 35763 | | 868,522.40 | NA | NA | 0.00 |
| | Azimuth Control P.O. Box 160373 Boiling Springs, SC 29316 | | 54,107.50 | NA | NA | 0.00 |
| | Hickory Nut Dev. Co. 2975 Memorial Hwy. Lake Lure, NC 28746 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LCE Engineers, Inc. 603 Macy Drive Roswell, GA 30076 | | 53,275.92 | NA | NA | 0.00 |
| | Rutherford County Tax Coll P.O. Box 143 Rutherfordton, NC 28139-0143 | | 0.00 | NA | NA | 0.00 |
| | Rutherford County Tax Coll. P.O. Box 143 Rutherfordton, NC 28139 | | 475,752.00 | NA | NA | 0.00 |
| | Sailors Engineering Assoc. 1675 Spectrum Drive Lawrenceville, GA 30043 | | 56,580.00 | NA | NA | 0.00 |
| | Snow Creek Landscaping P.O. Box 10 Skyland, NC 28776 | | 60,960.00 | NA | NA | 0.00 |
| | Taylor & Murphy Const. P.O. Box 1243 Charlotte, NC 28201-1243 | | 68,502.12 | NA | NA | 0.00 |
| | Wachovia Bank, N.A. P.O. Box 740502 Atlanta, GA 30374-0502 | | 2,026,204.00 | NA | NA | 0.00 |
| | A B Sitework, Inc | 4110-000 | NA | 116,848.02 | 999,724.00 | 999,724.00 |
| 5 | Ab Sitework | 4110-000 | NA | 1,116,848.02 | 1,116,848.02 | 0.00 |
| | Azimuth Control Inc | 4110-000 | NA | 54,107.50 | 54,107.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | BUNCOMBE COUNTY TAX COLLECTOR | 4110-000 | NA | 172.00 | 172.00 | 172.00 |
|  | HICKORY NUT DEVELOPMENT CORP | 4110-000 | NA | 55,989.00 | 55,989.00 | 0.00 |
|  | KeyBank | 4110-000 | NA | 1,361,161.16 | 1,361,161.16 | 1,361,161.16 |
|  | KeyBank National Association | 4110-000 | NA | 552,548.73 | 552,548.73 | 552,548.73 |
|  | LCE Engineering | 4110-000 | NA | 74,285.34 | 74,285.34 | 0.00 |
| 6 | Lce Engineering | 4110-000 | NA | 74,285.34 | 74,285.34 | 0.00 |
|  | Lee Engineering | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | Pc Shamburger Design Studio | 4110-000 | NA | 2,116.80 | 1,905.12 | 1,905.12 |
| 10 | Rutherford County | 4110-000 | NA | 2,254,704.28 | 1,931,121.51 | 0.00 |
| 3 | Rutherford County | 4110-000 | NA | 466,053.00 | 466,053.00 | 0.00 |
|  | Rutherford Tax Collector | 4110-000 | NA | 1,303,182.12 | 1,303,182.12 | 1,303,182.12 |
|  | Earthwise Designs | 4120-000 | NA | 39,600.00 | 39,600.00 | 39,600.00 |
|  | Taylor & Murphy Construction Co., Inc. | 4120-000 | NA | 61,651.90 | 61,651.90 | 61,651.90 |
| TOTAL SECURED CLAIMS |  |  | $3,663,903.94 | $7,533,553.21 | $8,092,634.74 | $4,319,945.03 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leigh R. Meininger | 2100-000 | NA | 223,229.25 | 0.00 | 223,229.25 |
| Leigh R. Meininger | 2200-000 | NA | 317.96 | 317.96 | 317.96 |
| International Sureties, Ltd | 2300-000 | NA | 3,136.68 | 3,136.68 | 3,136.68 |
| International Sureties, Ltd. | 2300-000 | NA | 2,609.21 | 2,609.21 | 2,609.21 |
| Ltd. International Sureties | 2300-000 | NA | -500.31 | -500.31 | -500.31 |
| HRH of Oregon | 2420-000 | NA | 2,423.70 | 2,423.70 | 2,423.70 |
| Iron Mountain | 2420-000 | NA | 14,407.05 | 14,407.05 | 14,407.05 |
| Servient | 2420-000 | NA | 15,148.66 | 15,148.66 | 15,148.66 |
| Bank of America | 2600-000 | NA | 2,137.13 | 2,137.13 | 2,137.13 |
| Bank of Kansas City | 2600-000 | NA | 2,294.98 | 2,294.98 | 2,294.98 |
| Capital Reporting, Inc. | 2690-000 | NA | 567.20 | 567.20 | 567.20 |
| EWALD ENTERPRISES, INC. | 2690-000 | NA | 29,580.06 | 29,580.06 | 29,580.06 |
| Kenneth Brady | 2690-000 | NA | 5,508.00 | 5,508.00 | 5,508.00 |
| Willis of Oregon, Inc. | 2690-000 | NA | 1,089.00 | 1,089.00 | 1,089.00 |
| Clerk of the Court | 2700-000 | NA | 500.00 | 500.00 | 500.00 |
| Lexon Surety Group | 2990-002 | NA | 0.00 | 750,000.00 | 750,000.00 |
| John Henry Meininger, III | 3110-000 | NA | 16,095.00 | 16,095.00 | 16,095.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John Henry Meininger, III | 3120-000 | NA | 140.66 | 140.66 | 140.66 |
| Broad & Cassel P.A. | 3210-000 | NA | 1,469,355.91 | 1,469,355.91 | 1,530,982.15 |
| Broad & Cassel, Attorneys at Law | 3210-000 | NA | 21,000.00 | 21,000.00 | 21,000.00 |
| Broad And Cassel | 3210-000 | NA | 65,366.35 | 65,366.35 | 65,366.35 |
| Roy S. Kobert, Esquire | 3210-000 | NA | 69,626.20 | 69,626.20 | 69,626.20 |
| Roy S. Kobert, P.A. | 3210-000 | NA | 35,879.20 | 35,879.20 | 35,879.20 |
| Broad & Cassel P.A. | 3220-000 | NA | 64,447.75 | 64,447.75 | 72,821.51 |
| Broad & Cassel, Attorneys at Law | 3220-000 | NA | 2,661.32 | 2,661.32 | 2,661.32 |
| Broad And Cassel | 3220-000 | NA | 538.90 | 538.90 | 538.90 |
| Roy S. Kobert, Esquire | 3220-000 | NA | 8,881.73 | 8,881.73 | 8,881.73 |
| Braver, Schimler, Pierce, Jenkins, LLP | 3410-000 | NA | 15,289.50 | 15,289.50 | 15,289.50 |
| Emerson C. Noble, C. P. A. | 3410-000 | NA | 3,885.50 | 3,885.50 | 3,885.50 |
| NPerspective, LLC | 3410-000 | NA | 103,467.25 | 103,467.25 | 103,467.25 |
| Emerson C. Noble, C. P. A. | 3420-000 | NA | 11.70 | 11.70 | 11.70 |
| NPerspective, LLC | 3420-000 | NA | 3,465.39 | 3,465.39 | 3,465.39 |
| Glenn Rasmussen | 3721-000 | NA | 2,587.50 | 2,587.50 | 2,587.50 |
| Glenn Rasmussen | 3722-000 | NA | 75.53 | 75.53 | 75.53 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LLP Latham Shuker Eden & Beaudine | 3991-000 | NA | 1,878.33 | 1,878.33 | 1,878.33 |
| P. E. Gary J. McCabe | 3991-000 | NA | 32,740.68 | 32,740.68 | 32,740.68 |
| Zacco & Associates | 3991-000 | NA | 617.50 | 617.50 | 617.50 |
| P. E. Gary J. McCabe | 3992-000 | NA | 4,102.32 | 4,102.32 | 4,102.32 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $2,224,562.79 | $2,751,333.54 | $3,044,562.79 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rutherfod County Tax Coll P.O. Box 143 Rutherford Township, NC 28139-0143 | | 588.41 | NA | NA | 0.00 |
| | Earthwise Design, Inc. | 5200-000 | NA | 2,860.00 | 2,860.00 | 2,860.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylor And Murphy Construction Co., Inc. | 5200-000 | NA | 4,452.64 | 4,452.64 | 4,452.64 |
| | Abdul Nizam | 5600-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| | Cecelia A. Toth | 5600-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| | Donna Littleton | 5600-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| | Kirk Maes | 5600-000 | NA | 1,875.00 | 1,875.00 | 1,875.00 |
| 8 | United States Trustee | 5800-000 | NA | 650.00 | 650.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$588.41** | **$20,337.64** | **$20,337.64** | **$19,687.64** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A B Sitework, Inc. 195 Round Bar Drive Hampton Cove, AL 35763 | | 868,523.00 | NA | NA | 0.00 |
| | Akerman Senterfitt P.O. Box 4906 Orlando, FL 32802 | | 546.00 | NA | NA | 0.00 |
| | Asheville Communications 34 Orchard St Asheville, NC 28801 | | 373.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ashville Area Nanny Network 89 Morningside Drive Asheville, NC 28806 | | 135.00 | NA | NA | 0.00 |
| | AT&T Long Distance Service PO Box 580383 Charlotte, NC 28258 | | 595.59 | NA | NA | 0.00 |
| | AT&T-105262 P.O. Box 105262 Atlanta, GA 30348-5262 | | 6,241.63 | NA | NA | 0.00 |
| | Azimuth Control Inc. P.O. Box 160373 Boiling Springs, SC 29316 | | 54,107.50 | NA | NA | 0.00 |
| | Beachview Tent Rentals 3387 Hwy 17 South Brunswick, GA 31523 | | 70,961.72 | NA | NA | 0.00 |
| | Better Business Bureau 112 Executive Park Asheville, NC 28801 | | 175.00 | NA | NA | 0.00 |
| | Bond Safeguard Ins. Co. 1919 S. Highland Avenue Suite 300 Lombard, IL 60148 | | 0.00 | NA | NA | 0.00 |
| | Bottom Line Products 4808 Technology Drive Martinez, GA 30907 | | 1,583.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bragg Portable Toilets, Inc. P.O. Box 160299 Boiling Springs, SC 29316 | | 1,396.84 | NA | NA | 0.00 |
| | Business Cards Tomorrow #8 1150 Florida Central Parkway Longwood, FL 32750 | | 1,889.78 | NA | NA | 0.00 |
| | CDW Direct Llc P.O. Box 75723 Chicago, IL 60675-5723 | | 139.57 | NA | NA | 0.00 |
| | Copy Works! 806 Locust Street, Ste 300 Hendersonville, NC 28792 | | 4,686.54 | NA | NA | 0.00 |
| | Devictor Langham, Inc. (DVL Inc.) 81 Woodstock Rd Roswell, GA 30075 | | 4,773.04 | NA | NA | 0.00 |
| | Duke Energy P.O. Box 70516 Charlotte, NC 28272-0516 | | 168.09 | NA | NA | 0.00 |
| | E.H.G. Appraisal Service 20 Jervey, Ste 104 Tryon Nc, NC 28782 | | 650.00 | NA | NA | 0.00 |
| | Earthwise Designs Inc. P.O. Box 187 Harris, NC 28074 | | 44,411.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Federal Express-Pittsburgh P.O. Box 371461 Pittsburgh, PA 15250-7461 | | 442.52 | NA | NA | 0.00 |
| | Four Points By Sheraton 22 Woodfin Street Ashville, NC 28801 | | 5,360.52 | NA | NA | 0.00 |
| | Freeman Gas Hendersonville 4848 Asheville Highway Hendersonville, NC 28791 | | 1,298.22 | NA | NA | 0.00 |
| | French Broad Lawn & Landscape P.O. Box 845 Enka, NC 28728 | | 3,350.00 | NA | NA | 0.00 |
| | GDS Inc. P.O. Box 9001707 Louisville, KY 40290-1707 | | 652.82 | NA | NA | 0.00 |
| | Go Minis 6 Trident Drive Arden, NC 28704 | | 469.70 | NA | NA | 0.00 |
| | Guardsmark, LLC Mail Code 2204 P.O. Box 2121 Memphis, TN 38159 | | 8,001.84 | NA | NA | 0.00 |
| | Hapton Inn-Hendersonville 155 Sugarloaf Road Hendersonville, NC 28792 | | 2,274.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hickory Nut Development Corp 2975 Memorial Hwy Lake Lure, NC 28746 | | 55,989.00 | NA | NA | 0.00 |
| | Human Assets South, Inc. 4582 Atwater Court, Ste 10 Buford, GA 30518 | | 354.00 | NA | NA | 0.00 |
| | Image Solutions 12 National Avenue Fletcher, NC 28732 | | 421.25 | NA | NA | 0.00 |
| | Image Solutions Llc 8742 Innovation Way Chicago, IL 06068-2008 | | 1,232.97 | NA | NA | 0.00 |
| | John C Hunter 1 North Pack Square, Ste 418 Asheville, NC 28801 | | 2,273.20 | NA | NA | 0.00 |
| | Lake Lure Cabin Concierge, Inc. P.O. Box 692 Lake Lure, NC 28746 | | 575.00 | NA | NA | 0.00 |
| | Lake Lure Properties, LLC 625 Oak Street Green Cove Sprgs, FL 32043 | | 5,541.38 | NA | NA | 0.00 |
| | Lake Lure Tours, Inc. 625 Oak Street Green Cove Springs, FL 32043 | | 3,575.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LCE Engineers Inc 603 Macy Drive Roswell, GA 30076 | | 53,586.49 | NA | NA | 0.00 |
| | Lebleu Bottled Water P.O. Box 8127 Asheville, NC 28814 | | 93.45 | NA | NA | 0.00 |
| | Lemontree PCS, LLC 172 Highlands Square Dr #125 Hendersonville, NC 28792 | | 2,790.00 | NA | NA | 0.00 |
| | Leslie Barkett Funtastic Faces 126 Estelle Park Drive Asheville, NC 28806 | | 675.00 | NA | NA | 0.00 |
| | Media Works Inc. 2136 Kings Ave Jacksonville, FL 32207 | | 2,647.63 | NA | NA | 0.00 |
| | Pitney Bowes Global P.O. Box 856460 Louisville, KY 40285-6460 | | 1,059.13 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | | 10,980.41 | NA | NA | 0.00 |
| | Private Mountain Communities P.O. Box 609 Skyland, NC 28776 | | 7,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Progressive Communications 1001 Sand Pond Rd Lake Mary, FL 32746 | | 24,383.21 | NA | NA | 0.00 |
| | R L Green Surveying & Mapping 61 Logan St Marion, NC 28752 | | 30.00 | NA | NA | 0.00 |
| | Renaissance Asheville Hotel 2450 Galleria Parkway Atlanta, GA 30339 | | 42,387.36 | NA | NA | 0.00 |
| | Revolve 650 Technology Park Lake Mary, FL 32746 | | 81,774.66 | NA | NA | 0.00 |
| | Sailors Engineering Associates 1675 Spectrum Dr Lawrenceville, GA 30043 | | 32,580.00 | NA | NA | 0.00 |
| | Securitas Security Services P.O. Box 403412 Atlanta, GA 30384-3412 | | 37,514.20 | NA | NA | 0.00 |
| | Shamburger Design Studio Inc. P.O. Box 966 Hendersonville, NC 28793-0966 | | 2,900.47 | NA | NA | 0.00 |
| | Sight & Sound Productions 11193 St Johns Ind Pkwy N Jacksonville, FL 32246 | | 6,620.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Snow Creek Landscaping P.O. Box 10 Skyland, NC 28776 | | 3,718.32 | NA | NA | 0.00 |
| | Southern Alarm & Security P.O. Box 428 Hendersonville, NC 28973 | | 49.90 | NA | NA | 0.00 |
| | Southern HOA Mgmt 1450 Flagler Avenue Ste 21 Jacksonville, FL 32007 | | 1,123.02 | NA | NA | 0.00 |
| | Staples Business Advantage P.O. Box 530621   Dept Atl Atlanta, GA 30353-0621 | | 816.36 | NA | NA | 0.00 |
| | Staples Credit Plan P.O. Box 6721 The Lakes, NV 88901-6721 | | 254.03 | NA | NA | 0.00 |
| | Steven Martine Photography 1431 NE 14th Ct. Ste 33 Jensen Beach, FL 34957 | | 6,750.00 | NA | NA | 0.00 |
| | The 1927 Lake Lure Inn and Spa 625 Oak Street Green Cove Sprgs, FL 32043 | | 1,735.53 | NA | NA | 0.00 |
| | The Biltmore Company One North Pack Square Asheville, NC 28801 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Bus Bank 200 W. Adams #1100 Chicago, IL 60606 | | 3,436.00 | NA | NA | 0.00 |
| | Town of Lake Lure P.O. Box 255 Lake Lure, NC 28746 | | 108.82 | NA | NA | 0.00 |
| | Tsa Choice Inc. 108 Asheville Commerce Pkwy Candler, NC 28715 | | 405.50 | NA | NA | 0.00 |
| | Wachovia Commercial Loan Payment Center PO Box 740502 Atlanta, GA 30374 | | 36,340.72 | NA | NA | 0.00 |
| | Windstone LLC 18101 Watercraft Place Cornelius, NC 28031 | | 181.80 | NA | NA | 0.00 |
| | A. RICHARD JANIAK | 7100-000 | NA | 34,225,000.00 | 34,225,000.00 | 0.00 |
| | ALBERT HUGH BROWN & LINDA W. BROWN, II | 7100-000 | NA | 34,430,000.00 | 34,430,000.00 | 0.00 |
| | ANN M. MILLER | 7100-000 | NA | 34,000,000.00 | 34,000,000.00 | 0.00 |
| | ANTHONY J. POWELL | 7100-000 | NA | 34,280,000.00 | 34,280,000.00 | 0.00 |
| 7 | Asst Attorney General Sueanna P Supmter | 7100-000 | NA | 28,161.00 | 28,161.00 | 104.44 |
| 1 | Beachview Tent Rentals | 7100-000 | NA | 75,219.42 | 75,219.42 | 278.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bond Safeguard Insurance Co. | 7100-000 | NA | 41,918,810.21 | 41,918,810.21 | 155,459.49 |
| | BRIAN J. KREBS | 7100-000 | NA | 389,700.00 | 389,700.00 | 0.00 |
| | BUSINESS & CONSTRUCTION LAW GROUP, LLC | 7100-000 | NA | 48,696.75 | 48,696.75 | 48,696.75 |
| | CALVIN C. HENDERSON & ELAINE W. HENDERSON | 7100-000 | NA | 944,730.00 | 944,730.00 | 0.00 |
| | DANIEL E. COOK AND PEGGY R COOK | 7100-000 | NA | 34,256,500.00 | 34,256,500.00 | 0.00 |
| | DAVE LEE WOOD & STEPHEN PETER BLOOM | 7100-000 | NA | 1,049,700.00 | 1,049,700.00 | 0.00 |
| | DAVID R. BALL AND KIM R. SCHEMMER | 7100-000 | NA | 34,180,000.00 | 34,180,000.00 | 0.00 |
| | DEBRA HUNTER AKA DEBRA ANN KUCHER | 7100-000 | NA | 34,315,000.00 | 34,315,000.00 | 0.00 |
| | DIANE L. TAUBER | 7100-000 | NA | 34,540,000.00 | 34,540,000.00 | 0.00 |
| | DOUGLAS E. & LINDA S. ROBINSON | 7100-000 | NA | 34,184,000.00 | 34,184,000.00 | 0.00 |
| | ELAN B. MANHAM & VERA MANHAM | 7100-000 | NA | 34,500,000.00 | 34,500,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERIC J. FURCHES & DEBRA L. FURCHES | 7100-000 | NA | 34,180,000.00 | 34,180,000.00 | 0.00 |
| | ERIC R. DUNNDER & ELLEN M. DUNNDER, Jr. | 7100-000 | NA | 34,150,000.00 | 34,150,000.00 | 0.00 |
| | FRANK R. SEAGER | 7100-000 | NA | 34,790,000.00 | 34,790,000.00 | 0.00 |
| | GARY D. FORCE & SANDRA J. FORCE | 7100-000 | NA | 34,522,000.00 | 34,522,000.00 | 0.00 |
| | H. MARTIN LANCASTER & TRENT J. TEMPLER | 7100-000 | NA | 34,081,000.00 | 34,081,000.00 | 0.00 |
| | HERSCHEL ALLEN & ELIZABETH P. ALLEN | 7100-000 | NA | 749,700.00 | 749,700.00 | 0.00 |
| | JAMES M. MCCREADY | 7100-000 | NA | 34,210,000.00 | 34,210,000.00 | 0.00 |
| | JESS L. SOLOMON | 7100-000 | NA | 34,110,000.00 | 34,110,000.00 | 0.00 |
| | JOHN J. KASLANOWICZ & RACHEL H. KASLANOWICZ | 7100-000 | NA | 3,674,700.00 | 3,674,700.00 | 0.00 |
| | JOHN J. KENNA & JANE G. KENNA | 7100-000 | NA | 3,408,100.00 | 3,408,100.00 | 0.00 |
| | JOHN W. UTHMEIER & CARRIE A. UTHMEIER | 7100-000 | NA | 34,366,000.00 | 34,366,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSE M. GONZALEZ & CATALINA GONZALEZ | 7100-000 | NA | 34,270,000.00 | 34,270,000.00 | 0.00 |
| | JOSEPH LANG & MARY E. LAND / THOMAS LANG & STACEY LANG | 7100-000 | NA | 34,135,000.00 | 34,135,000.00 | 0.00 |
| | Key Bank | 7100-000 | NA | 60,000.00 | 60,000.00 | 60,000.00 |
| | LAWRENCE A. BARD & LOUISE M. HEATH BARD | 7100-000 | NA | 34,000,000.00 | 34,000,000.00 | 0.00 |
| | LAWRENCE A. SNYDER & ROSLYN SNYDER | 7100-000 | NA | 34,230,000.00 | 34,230,000.00 | 0.00 |
| | LAWRENCE BARD | 7100-000 | NA | 34,200,000.00 | 34,200,000.00 | 0.00 |
| | Leigh R. Meininger, Trustee | 7100-000 | NA | 22,000.00 | 22,000.00 | 22,000.00 |
| | MARK A. HOLDEMAN & LINDA L. HOLDEMAN | 7100-000 | NA | 34,077,000.00 | 34,077,000.00 | 0.00 |
| | MARY A. TONDREAU | 7100-000 | NA | 34,677,000.00 | 34,677,000.00 | 0.00 |
| | MICHAEL HENDERSON & VIRGINIA HENDERSON | 7100-000 | NA | 34,207,000.00 | 34,207,000.00 | 0.00 |
| | MICHAEL JOHN MALO & MARIA DE PARA MALO | 7100-000 | NA | 34,155,000.00 | 34,155,000.00 | 0.00 |
| | NIGHT HAWK WAY LLC | 7100-000 | NA | 34,000,000.00 | 34,000,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ORLANDO L. EVORA & CAROLYN C. EVORA | 7100-000 | NA | 34,162,000.00 | 34,162,000.00 | 0.00 |
| | PATRICIA M. BOND REVOCABLE TRUST/PATRICIA BOND TRUSTEE | 7100-000 | NA | 34,000,000.00 | 34,000,000.00 | 0.00 |
| | PATRICK DEVLIN & JENNIFER DEVLIN | 7100-000 | NA | 34,189,000.00 | 34,189,000.00 | 0.00 |
| | PETER J. & SARAH H. RUDE | 7100-000 | NA | 34,000,000.00 | 34,000,000.00 | 0.00 |
| | R AND C PROPERTIES LLC | 7100-000 | NA | 34,190,000.00 | 34,190,000.00 | 0.00 |
| | RICHARD MAURICE & LAURA MAURICE | 7100-000 | NA | 34,120,000.00 | 34,120,000.00 | 0.00 |
| | ROBB LITVAK & AMY LITVAK | 7100-000 | NA | 34,270,000.00 | 34,270,000.00 | 0.00 |
| | ROBERT J. DANDREA | 7100-000 | NA | 34,180,000.00 | 34,180,000.00 | 0.00 |
| 4 | Rutherford County | 7100-000 | NA | 15,375,737.00 | 14,625,737.00 | 54,240.80 |
| | SAWYER REVOCABLE COMMON TRUST DAVID T. SAWYER TRUSTEE | 7100-000 | NA | 34,234,000.00 | 34,234,000.00 | 0.00 |
| | SCOTT R. HAVLOCK & WENDY L. TARR | 7100-000 | NA | 34,225,000.00 | 34,225,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVEN C. CORBETT & DENISE R. CORBETT | 7100-000 | NA | 34,405,000.00 | 34,405,000.00 | 0.00 |
| | SVEN RONNY CARLSSON & SUSAN P. CARLSSON AKA CARLSSON INVESTM | 7100-000 | NA | 1,199,700.00 | 1,199,700.00 | 0.00 |
| | WILLIAM CRAIG BOGNER & PAMELA SUE BARR | 7100-000 | NA | 34,306,000.00 | 34,306,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,515,211.77 | $1,438,496,454.38 | $1,437,746,454.38 | $340,780.44 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-10162 | KSJ | Judge: | Karen S Jennemann | Trustee Name: | Leigh R. Meininger |
|---|---|---|---|---|---|---|
| Case Name: | LLC. LR BUFFALO CREEK | | | | Date Filed (f) or Converted (c): | 03/23/2009 (c) |
| | | | | | 341(a) Meeting Date: | 04/20/2009 |
| For Period Ending: | 05/13/2020 | | | | Claims Bar Date: | 07/20/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 1,466.06 | FA |
| 2.  Real Property - HGTV &quot;Dream Home&quot; and im | 2,210,488.00 | 1,200,000.00 | | 1,200,000.00 | FA |
| 3.  323 lots of real property, improvements, amenities | 4,965,793.00 | 2,366,534.67 | | 2,316,534.67 | FA |
| 4.  Wachovia Bank, N.A. Checking operating account | 141.00 | 0.00 | | 0.00 | FA |
| 5.  Wachovia Bank, N.A. Money market account | 14.00 | 0.00 | | 0.00 | FA |
| 6.  Wachovia Bank, N.A. Escrow account | 750.00 | 0.00 | | 0.00 | FA |
| 7.  Furnishings | 237,024.00 | 0.00 | | 0.00 | FA |
| 8.  Machinery and Equipment | 269,847.00 | 0.00 | | 0.00 | FA |
| 9.  Prepaid helicopter bulk time with Falcon Air Suppo | 13,039.00 | 0.00 | | 0.00 | FA |
| 10.  Prepaid salesforce license and support | 4,164.00 | 0.00 | | 0.00 | FA |
| 11.  176 Boys Camp Road, Lake Lure, NC | 0.00 | 167,500.00 | | 167,500.00 | FA |
| 12.  Deposits Held in Escrow | 0.00 | 99,000.00 | | 99,000.00 | FA |
| 13.  Litigation in Adversary Lawsuits (u) | 0.00 | 1,000,000.00 | | 3,364,213.00 | FA |
| 14.  Deposit by Catalyst on sale of real property (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 15.  Refund of Advertising Expenses (u) | 0.00 | 9,000.00 | | 7,262.17 | FA |
| 16.  Sale of Declarant Rights to Grey Rock Community Association, (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 17.  252 Lots (u) | 0.00 | 504,000.00 | | 504,000.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $7,701,260.00 | $5,436,034.67 | | $7,749,975.90 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Bond Safeguard

Harris Beach PLLC
333 West Washington St
Suite 200
Syracuse NY 13202

Attn: Lee E Woodard,  Esq

Exhibit 8

New Address Bond SAfe04/02/09:  $150,000.01 received as a carve out from Chapter 11 case.  Money transferred to parent company Land Resource, LLC.

04/20/09: 341 Meeting concluded for follow up.

04/08/09:  Application to Employ John Henry Meininger, III as Attorney for Trustee is filed (Document Number 24).

04/10/09:  Order Approving Application to Employ/Retain John H. Meininger as Atty for the Trustee (Document Number 25).

05/12/09:  Application to Employ Teresa Alexander as real estate agent is filed (Document Number 34).

05/14/09: Order Approving Application to Employ/Retain Teresa Alexander as Broker/Real Estate Agent is entered (Document Number 35).

05/22/09: Motion to Sell Property Free and Clear of Liens (Private Sale) Real Property Located in Lake Lure, North Carolina is filed (Document Number 37).

06/15/09: Order Approving Application to Employ/Retain Roy S Kobert as Special Counsel is entered (Document Number 48).

06/19/09: Order Granting Motion To Sell (Private Sale) Real Property Located in Lake Lure, North Carolina is entered (Document Number 52).

06/30/09: Application to Employ Christine W. Pierce as Accountant for Trustee is filed (Document Number 58).

07/14/09: Amended Order Appointing Special Counsel is entered (Document Number 64).  Order Approving Application to Employ/Retain Christine W Pierce as Accountant is entered (Document Number 65).

07/16/09:  Order on Joint Administration has been granted.

12/31/10:  Case jointly administered with Land Resource, LLC, Case Number 6:08-bk-10159-ABB.  Please see notes in that case.

12/31/15:  All litigation is complete and compromised.  Settlement payments will be complete year end 2016.

08/03/16:  Objection to Non-Pacer Claim of Ashville House, LLC/Scripps Networks, Inc. is filed (Document Number 1527).  Objection to Non-Pacer Claims filed by Frank R. Seager, Wayne Cox and Josephine Cox, Mark A. Holdeman & Linda L. Holdeman, F. Lynn Holec, Debra Hunter a/k/a Debra Ann Kucher, Roland G. Husson and Josefina Husson, Carl Jahrstorfer and Patricia Jahrstorfer, Jesse Lawrence Johnson and Patricia Gorman Johnson, Reuben T. Joy and Krystal K. Joy, Mitch Kahan and Heidi Kahan, John J. Kenna & Jane G. Kenna, Paul Kirk and Dawn Kirk, H. Martin Lancaster & Trent J. Templer, Christopher Goetz and Vicki Goetz, Jose M. Gonzalez and Catalina Gonzalez, Fredric R. Gottlied, Scott R. Havlock and Wendy L. Tarr, Michael Henderson and Virginia Henderson, Gary D. Force and Sandra D. Force, Eric J. Furches and Debra L. Furches, Edward L. Gallup, Collier B. Gladin, Jr., Eric R. Dunnder and Ellen M. Dunnder, Jr., Orlando L. Evora and Carolyn C. Evora, Harold Criag Faircloth and Suzanne Carrano Faircloth, Cynthia A. Falls and Sandra A. Bungo, Robert J. Dandrea, James R. Davis and Terri Davis, Jr., Tana Diorio, Nicholas E. Cianci and Barbara A. Cianci, Daniel E. Cook and Peggy R. Cook, Steven C. Corbett and Denise R. Corbett, Charles T. Cumbaa and Maryileen F. Cumbaa, Steven M. Calyore and Jon Rakoski, Steven Michael Calyore and Lisa Marie Calyore, Eddie H. Babbie, David R. Ball and Kim R. Schemmer, Steven M. Calyore and Ton Eggleston, Patricia M. Bond Revocable Trust, Kenneth S. Bowdon and Bobbye Jan Bowdon, Albert Hugh Brown & Linda W. Brown, II, Joseph Morello, David T. Stephenson and Debbie L. Stephenson, Ted A. Bauman, William Craig Bogner and Pemala Sue Barr, Michael B. Bocklet and Terry A. Bocklet, Patrick Devlin and Jennifer Devlin, Christopher Freller and Michelle B. Freller, Dave Lee Wood and Stephen Peter Bloom, Calvin C. Henderson and Elaine W. Henderson, John Kaslanowicz and Rachel H. Haslanowicz, Glenn A. Day and Katherine Kostoff-Day, Jess L. Solomon, James P. Samoska and Richard H. Twietmeyer, Sven Ronny Carlsson and Susan P. Carlsson, Brian J. Krebs, Glenn M. Schwartz, Jr. and Dawna L. Swartz, Marcos L. Rubert and Kathryn M. Rubert, Herschel Allen and Elizabeth P. Allen, Margaret Elizabeth Wood, Margaret Elizabeth Wood, Grey Rock Community Association, Inc., R and C Properties, LLC, Night Hawk Way, LLC, Barbara L. Mossl, Peter J. and Sarah H. Rude, Michael John Malo and Maria De Para Malo, A. Richard Janiak, Douglas E. and Linda S. Robinson, Lawrence A. Bard and Louise M. Heath Bard, Boykin Robinson and Jennifer P. Robinson, Lawrence Bard, Anthony J. Powell, Raymond Villemez and Elizabeth Villemez, Paul J. Orland and Gwen S. Orland, John C. Vilece, Ted W. Olkowski and Martha Anne Olkowski, Sawyer Revocable Trust, David T. Sawyer, Trustee, Christopher Nesbitt and Elaine Nesbitt, John W. Uthmeier and Carrie A. Uthmeier, Robert W. Nable, Carrie A. Uthmeier, Kirk Morgan and Lauranne Morgan, Mary A. Tondreau, Ann M. Miller, Diane L. Tauber, Thomas O. Michel, Lawrence A. Snyder and Roslyn Snyder, Smith & Parrish, LLC, John P. Skandamis, James M. McCready, Richard Maurice and Laura Maurice, Elan B. Menham and Ver Manham, Andre Sherman Maikoo and Emmeline Maikoo, Robb Litvak and Amy Litbak, Seth Lieberman, Joseph Lang and Mar. E. Lang,

Thomas Lang and Stacey Lang, Christopher Goetz, et al., Thomas L. Plant and Colleen M. Plant is filed (Document Number 1528). Objection to Duplicate Claims by Rutherford County Revenue Department is filed (Document Number 1529). Motion to Allow Pacer Claims Numbered 2, 3, 5,6 and Non-Pacer Claims of Azimuth Control, Inc., Hickory Nut, and Lee Engineering is filed (Document Number 1530).

Exhibit 8

12/01/16:  The claims work is continuing.

12/31/18: Pursuant to request of Judge, this and all related cases are to be closed by 02/13/18.

| RE PROP # | 2 | -- | Sale | $1,200,000.00 |
| | | | Secured Creditor | $1,1625,00.00 |
| | | | Gross to Estate | $   37,500.00 |
| RE PROP # | 14 | -- | Deposit on sale of real property forfeited for failure to close | |
| RE PROP # | 15 | -- | Advertising expenses for sale of real property were paid out of LR Buffalo Creek, LLC as other  related estates had no funds at the time expenses were due. As cases are closing, funds are repaid to LR Buffalo Creek, LLC.  Remaining amount due is unknown as of this time. | |
| RE PROP # | 17 | -- | Pursuant to Document Number 1706, all proceeds of sale go directly to creditor Rutherford County | |

Initial Projected Date of Final Report (TFR): 04/30/2011          Current Projected Date of Final Report (TFR): 06/01/2018

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

    Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/12 | | Transfer from Acct # xxxxxx7450 | Transfer of Funds | 9999-000 | $128,083.66 | | $128,083.66 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | $18.90 | $128,064.76 |
| 06/14/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.44 | $127,918.32 |
| 07/16/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $141.62 | $127,776.70 |
| 08/14/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.18 | $127,630.52 |
| 09/17/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.01 | $127,484.51 |
| 10/15/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $141.16 | $127,343.35 |
| 11/15/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $145.68 | $127,197.67 |
| 11/27/12 | 2001 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order dated 11/09/12 (Document Number 1317) | 3410-000 | | $15,136.25 | $112,061.42 |
| 11/27/12 | 2002 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order dated 11/09/12 (Document Number 1317) | 3420-000 | | $1,662.50 | $110,398.92 |
| 11/27/12 | 2003 | Gary J. McCabe, P. E. Red Line Engineering, P.C. | Pursuant to Court Order dated 11/09/12 (Document Number 1318) | 3991-000 | | $1,450.00 | $108,948.92 |
| 11/28/12 | 2004 | Capital Reporting, Inc. P.O. Box 97696 Raleigh, NC 27624 | Court Reporter Services | 2690-000 | | $567.20 | $108,381.72 |

Page Subtotals:     $128,083.66     $19,701.94

Case 6:08-bk-10159-KSJ    Doc 1805    Filed 08/24/20    Page 28 of 62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $139.59 | $108,242.13 |
| 12/17/12 | 2005 | Broad and Cassel, Attorneys at Law Attn: Roy Kobert, Esquire Post Office Box 4961 Orlando, Florida 32801 | Attorney Fees Pursuant to Order Granting Application for Compensation (Document Number 1328) | | | $70,000.00 | $38,242.13 |
| | | Broad & Cassel P.A. | ($61,626.24) | 3210-000 | | | |
| | | Broad & Cassel P.A. | ($8,373.76) | 3220-000 | | | |
| 01/16/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $111.20 | $38,130.93 |
| 02/04/13 | 2006 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $96.80 | $38,034.13 |
| 02/14/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $43.66 | $37,990.47 |
| 03/12/13 | 2007 | Glenn Rasmussen 100 South Ashley Drive, Suite 1300 Tampa, Florida 33602 | Mediator Fees | 3721-000 | | $5,175.00 | $32,815.47 |
| 03/12/13 | 2008 | Glenn Rasmussen 100 South Ashley Drive, Suite 1300 Tampa, Florida 33602 | Mediator Expenses | 3722-000 | | $75.53 | $32,739.94 |
| 03/12/13 | 2009 | Glenn Rasmussen 100 South Ashley Drive, Suite 1300 Tampa, Florida 33602 | Mediator Fees | 3721-000 | | $2,587.50 | $30,152.44 |
| 03/13/13 | 2007 | Glenn Rasmussen 100 South Ashley Drive, Suite 1300 Tampa, Florida 33602 | Mediator Fees Reversal | 3721-000 | | ($5,175.00) | $35,327.44 |
| 03/14/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $51.06 | $35,276.38 |

Page Subtotals:    $0.00    $73,105.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-10162 | Trustee Name: Leigh R. Meininger | **Exhibit 9** |
| Case Name: LLC, LR BUFFALO CREEK | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0006 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1424 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 05/13/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/13 | 2010 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | Pursuant to Court Order dated 11/09/12 (Document Number 1317) | 3410-000 | | $3,103.00 | $32,173.38 |
| 04/09/13 | 2011 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C. | Pursuant to Court Order dated 11/09/12 (Document Number 1318) | 3991-000 | | $2,325.00 | $29,848.38 |
| 04/09/13 | 2012 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C. | Pursuant to Court Order dated 11/09/12 (Document Number 1318) | 3992-000 | | $854.55 | $28,993.83 |
| 04/12/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $55.14 | $28,938.69 |
| 04/30/13 | | Bank of Kansas City<br>7500 College Blvd.<br>Suite 1450<br>Overland Park, KS 66210 | Bank Service Fee | 2600-000 | | $45.57 | $28,893.12 |
| 05/09/13 | 13 | Bond Safeguard | Pursuant to Settlement Agreement | 1241-000 | $300,000.00 | | $328,893.12 |
| 05/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $373.76 | $328,519.36 |
| 06/05/13 | 2013 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Engineering Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3991-000 | | $3,983.80 | $324,535.56 |
| 06/05/13 | 2014 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $5,384.79 | $319,150.77 |

| Page Subtotals: | $300,000.00 | $16,125.61 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/13 | 2015 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $243,785.50 | $75,365.27 |
| 06/05/13 | 2016 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $9,546.35 | $65,818.92 |
| 06/28/13 | 13 | Lexon Insurance Company | Litigation Fees | 1249-000 | $245,000.00 | | $310,818.92 |
| 06/28/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $194.10 | $310,624.82 |
| 07/08/13 | 2017 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Invoice 154 Reversal Objection to fees filed | 3410-000 | | ($3,295.15) | $313,919.97 |
| 07/08/13 | 2017 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Invoice 154 | 3410-000 | | $3,295.15 | $310,624.82 |

Page Subtotals:  $245,000.00   $253,525.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162
Case Name: LLC, LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424
For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0006
Checking Account
Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/13 | 2018 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $1,115.29 | $309,509.53 |
| 07/09/13 | 2019 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $67,028.50 | $242,481.03 |
| 07/17/13 | 2020 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $3,299.95 | $239,181.08 |
| 07/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $394.91 | $238,786.17 |
| 08/12/13 | 2021 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $7,071.36 | $231,714.81 |

Page Subtotals: $0.00 $78,910.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-10162 | Trustee Name: Leigh R. Meininger | Exhibit 9 |
| Case Name: LLC. LR BUFFALO CREEK | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0006 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1424 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 05/13/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/13 | 2022 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Fees<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3210-000 | | $53,287.50 | $178,427.31 |
| 08/19/13 | 2023 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Expenses<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3220-000 | | $2,603.90 | $175,823.41 |
| 09/09/13 | 2024 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Engineering Fees<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3991-000 | | $3,405.00 | $172,418.41 |
| 09/09/13 | 2025 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Pursuant to Court Order<br>dated 11/09/12 (Document<br>Number 1318) | 3992-000 | | $1,199.11 | $171,219.30 |
| 09/23/13 | 2026 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Fees<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3210-000 | | $42,101.00 | $129,118.30 |

| | | | Page Subtotals: | | $0.00 | $102,596.51 |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-10162 | Trustee Name: Leigh R. Meininger | Exhibit 9 |
| Case Name: LLC, LR BUFFALO CREEK | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0006 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1424 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 05/13/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/13 | 2027 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Expenses<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3220-000 | | $3,697.41 | $125,420.89 |
| 09/24/13 | 2028 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Fees<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3410-000 | | $2,079.75 | $123,341.14 |
| 10/24/13 | 2029 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Fees<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3410-000 | | $1,911.60 | $121,429.54 |
| 10/24/13 | 2030 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Fees<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3210-000 | | $8,969.50 | $112,460.04 |
| 10/24/13 | 2031 | Kobert Esquire, Roy S.<br>Broad and Cassel<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Expenses<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3220-000 | | $1,414.11 | $111,045.93 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $18,072.37 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162
Case Name: LLC. LR BUFFALO CREEK

Trustee Name: Leigh R. Meininger
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0006
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1424
For Period Ending: 05/13/2020

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/13 | 2032 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 410 Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3991-000 | | $4,350.00 | $106,695.93 |
| 11/18/13 | 2033 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $702.10 | $105,993.83 |
| 11/18/13 | 2034 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $412.50 | $105,581.33 |
| 11/18/13 | 2035 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $2,931.50 | $102,649.83 |
| 11/18/13 | 2036 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $2,563.22 | $100,086.61 |

| | | | Page Subtotals: | | $0.00 | $10,959.32 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/13 | 2037 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $15,468.50 | $84,618.11 |
| 12/03/13 | 2038 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $1,778.56 | $82,839.55 |
| 12/19/13 | 2039 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 410 Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3991-000 | | $3,282.50 | $79,557.05 |
| 12/30/13 | 2040 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $213.13 | $79,343.92 |

Page Subtotals:            $0.00       $20,742.69

**FORM 2**

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/13 | 2041 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $20,568.50 | $58,775.42 |
| 01/27/14 | 2042 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Expenses Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3420-000 | | $661.15 | $58,114.27 |
| 01/27/14 | 2043 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | CPA Fees Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $3,560.65 | $54,553.62 |
| 01/27/14 | 2044 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $7,684.00 | $46,869.62 |
| 01/27/14 | 2045 | Kobert Esquire, Roy S. Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $99.18 | $46,770.44 |

Page Subtotals: $0.00   $32,573.48

Case 6:08-bk-10159-KSJ  Doc 1805  Filed 08/24/20  Page 37 of 62

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/14 | 2046 | Leigh R. Meininger<br>Post Office Box 1946<br>Orlando, FL 32802-1946 | Bond #016027985 Reversal<br>Void as issued to wrong<br>recipient | 2300-000 | | ($48.62) | $46,819.06 |
| 02/05/14 | 2046 | Leigh R. Meininger<br>Post Office Box 1946<br>Orlando, FL 32802-1946 | Bond #016027985 | 2300-000 | | $48.62 | $46,770.44 |
| 02/05/14 | 2047 | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $48.62 | $46,721.82 |
| 02/18/14 | 2048 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Fees<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3410-000 | | $15,371.25 | $31,350.57 |
| 02/18/14 | 2049 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Expenses<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3420-000 | | $277.60 | $31,072.97 |
| 03/27/14 | 2050 | Land Resource, LLC<br>Bankruptcy Case 08-10159 | Deposit | 1280-002 | | $0.01 | $31,072.96 |
| 04/08/14 | 13 | Lexon Insurance Company | Funds for Litigation | 1249-000 | $205,000.00 | | $236,072.96 |
| 04/14/14 | 13 | Braver Schimler Pierce Jenkins, LLP<br>6400 Powers Ferry Road, N.W.<br>Atlanta, GA 30339 | Pursuant to Court Order<br>Order Granting Motion for<br>Approval of Settlement and<br>Compromise of Controversy<br>Between the Trustee and<br>Cherry Bekaert & Holland<br>(Document Number 1427) | 1241-000 | $14,285.00 | | $250,357.96 |
| 04/14/14 | 2051 | NPerspective, LLC<br>William A. Long, C.P.A.<br>5971 Brick Court, Suite 100<br>Winter Park, Florida 32792 | CPA Fees<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3410-000 | | $2,011.90 | $248,346.06 |

Page Subtotals: $219,285.00  $17,709.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name:  Leigh R. Meininger

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/14 | 2052 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Invoice 410<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3991-000 | | $2,400.00 | $245,946.06 |
| 04/14/14 | 2053 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Invoice 410<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3992-000 | | $493.87 | $245,452.19 |
| 04/18/14 | 13 | Baker & Hostetler | Wire Transfer | 1241-000 | $625,000.00 | | $870,452.19 |
| 04/28/14 | 2054 | Broad & Cassel P.A.<br>Attn: Nicolette Corso Vilmos<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Fees<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3210-000 | | $12,108.50 | $858,343.69 |
| 04/28/14 | 2055 | Broad & Cassel P.A.<br>Attn: Nicolette Corso Vilmos<br>Post Office Box 4961<br>Orlando, Florida 32802-4961 | Attorney Expenses<br>Pursuant to Motion for and<br>Notice of Proposed<br>Compromise of Controversy<br>(Document Number 1313)<br>(Exhibit A - Settlement<br>Agreement) and Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 3220-000 | | $408.41 | $857,935.28 |
| 05/07/14 | 13 | Carswell Lanting | Settlement Agreement | 1249-000 | $484,928.00 | | $1,342,863.28 |
| 05/14/14 | 2056 | Gary J. McCabe, P. E.<br>Red Line Engineering, P.C.<br>3305-109 Durham Drive<br>Raleigh, NC 27603 | Invoice 410<br>Pursuant to Order Approving<br>Compromise of Controversy<br>dated 01/22/13 (Document<br>Number 1365) | 3991-000 | | $3,131.88 | $1,339,731.40 |

Page Subtotals:                $1,109,928.00        $18,542.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162
Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424
For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0006
Checking Account
Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/14 | 2057 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 441 Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3992-000 | | $36.24 | $1,339,695.16 |
| 05/27/14 | 2058 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $22,234.15 | $1,317,461.01 |
| 05/27/14 | 2059 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3420-000 | | $99.68 | $1,317,361.33 |
| 06/02/14 | 13 | Suzanne Dinur | Settlement Agreement | 1249-000 | $90,000.00 | | $1,407,361.33 |
| 06/19/14 | 2060 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $109.79 | $1,407,251.54 |
| 06/19/14 | 2061 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $22,611.00 | $1,384,640.54 |

Page Subtotals:    $90,000.00    $45,090.86

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/14 | 2062 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 449 Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3991-000 | | $7,062.50 | $1,377,578.04 |
| 06/24/14 | 2063 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 449 Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3992-000 | | $1,518.55 | $1,376,059.49 |
| 06/24/14 | 2064 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $10,892.00 | $1,365,167.49 |
| 06/24/14 | 2065 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3420-000 | | $252.28 | $1,364,915.21 |
| 07/31/14 | 2066 | Gary J. McCabe, P. E. Red Line Engineering, P.C. 3305-109 Durham Drive Raleigh, NC 27603 | Invoice 462 | 3991-000 | | $1,350.00 | $1,363,565.21 |
| 07/31/14 | 2067 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $19,780.50 | $1,343,784.71 |

Page Subtotals:    $0.00    $40,855.83

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC, LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/14 | 2068 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $407.35 | $1,343,377.36 |
| 08/20/14 | 2069 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $37,812.50 | $1,305,564.86 |
| 08/20/14 | 2070 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $2,929.03 | $1,302,635.83 |
| 08/20/14 | 2071 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3410-000 | | $6,637.50 | $1,295,998.33 |
| 08/20/14 | 2072 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Pursuant to Court Order Pursuant to Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3420-000 | | $99.68 | $1,295,898.65 |

Page Subtotals: $0.00 $47,886.06

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/14 | 2073 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3210-000 | | $37,750.50 | $1,258,148.15 |
| 09/16/14 | 2074 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Motion for and Notice of Proposed Compromise of Controversy (Document Number 1313) (Exhibit A - Settlement Agreement) and Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 3220-000 | | $1,007.73 | $1,257,140.42 |
| 09/24/14 | 2075 | NPerspective, LLC William A. Long, C.P.A. 5971 Brick Court, Suite 100 Winter Park, Florida 32792 | Invoice 252 | 3410-000 | | $4,071.00 | $1,253,069.42 |
| 11/11/14 | 2076 | Servient, 15915 Katy Freeway, Suite 200 Houston, TX 77094-1708 | Invoice 203400 Pursuant to Order Granting Motion for Approval to Terminate Access to Debtors' Business Records Hosted by a Third Party Vendor dated 05/07/12 (Document Number 1217) | 2420-000 | | $9,148.66 | $1,243,920.76 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162
Case Name: LLC, LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424
For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0006
Checking Account
Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/15 | 2077 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LAU6788 Pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $1,097.61 | $1,242,823.15 |
| 01/07/15 | 13 | Alston & Bird, LLP | Pursuant to Court Order dated 12/17/14 (Document Number 1444) | 1249-000 | $1,100,000.00 | | $2,342,823.15 |
| 01/08/15 | 2078 | Lexon Surety Group<br>Attn: Greg Lauer<br>10002 Shelbyville Road, Suite 100<br>Louisville, KY 40223 | Pursuant to Court Order /dated 12 (Document Number 1444) | 8500-002 | | $750,000.00 | $1,592,823.15 |
| 02/03/15 | 2079 | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $1,314.09 | $1,591,509.06 |
| 02/11/15 | 2080 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LAU6788 Pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $561.27 | $1,590,947.79 |
| 03/12/15 | 2081 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LEU5159 Pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $561.27 | $1,590,386.52 |

Page Subtotals: $1,100,000.00  $753,534.24

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-10162 | Trustee Name: Leigh R. Meininger | Exhibit 9 |
| Case Name: LLC. LR BUFFALO CREEK | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0006 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1424 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 05/13/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Ltd. International Sureties<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | Refund of Surety Bond | 2300-000 | | ($500.31) | $1,590,886.83 |
| 04/13/15 | 2082 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LGN3845 Reversal<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | ($561.27) | $1,591,448.10 |
| 04/13/15 | 2082 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LGN3845<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | $561.27 | $1,590,886.83 |
| 04/13/15 | 2083 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LGN3845<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | $566.66 | $1,590,320.17 |

Page Subtotals: $0.00    $66.35

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162                                                  Trustee Name: Leigh R. Meininger                    **Exhibit 9**
Case Name: LLC. LR BUFFALO CREEK                        Bank Name: BOK Financial
                                                                         Account Number/CD#: XXXXXX0006
                                                                         Checking Account
Taxpayer ID No: XX-XXX1424                                   Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 05/13/2020                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/15 | 2084 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LGN3845<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | $566.66 | $1,589,753.51 |
| 06/09/15 | 2085 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LLV0397<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | $566.66 | $1,589,186.85 |
| 07/15/15 | 2086 | Mountain, Iron<br>Post Office Box 915004<br>Dallas, TX 75391-5004 | Invoice LPF1282<br>Pursuant to Final Order<br>Authorizing Post-Petition<br>Secured Superpriority<br>Financing; Authorizing D'ors<br>Use of Cash Collateral;<br>Granting Adequate Protection<br>and Modifying the Automatic<br>Stay entered 12/22/08<br>(Document Number 174) | 2420-000 | | $566.66 | $1,588,620.19 |
| 08/12/15 | 13 | Broad and Cassell | Settlement with Ward Parties<br>(Payment 1)<br>Pursuant to Court Order<br>Approving Compromise of<br>Controversy dated 01/22/13<br>(Document Number 1365) | 1241-000 | $110,000.00 | | $1,698,620.19 |

Page Subtotals:                                                            $110,000.00          $1,699.98

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162                                           Trustee Name: Leigh R. Meininger          Exhibit 9
Case Name: LLC, LR BUFFALO CREEK                            Bank Name: BOK Financial
                                                           Account Number/CD#: XXXXXX0006
                                                           Checking Account
Taxpayer ID No: XX-XXX1424                                  Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 05/13/2020                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/16 | 13 | Broad and Cassell | Settlement with Ward Parties (Payment 2) Pursuant to Court Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 1241-000 | $35,000.00 | | $1,733,620.19 |
| 01/19/16 | 2087 | Mountain, Iron Post Office Box 915004 Dallas, TX 75391-5004 | InvoiceMDJ5345 Pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $566.66 | $1,733,053.53 |
| 02/09/16 | 2088 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond 016027985 | 2300-000 | | $754.66 | $1,732,298.87 |
| 02/09/16 | 2089 | Mountain, Iron Post Office Box 915004 Dallas, TX 75391-5004 | Invoice MFK9066 Pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $566.66 | $1,731,732.21 |
| 04/05/16 | 2090 | Mountain, Iron Post Office Box 915004 Dallas, TX 75391-5004 | Pursuant to Court Order dated March 28, 2016 (Document Number 1496. Also pursuant to Final Order Authorizing Post-Petition Secured Superpriority Financing; Authorizing D'ors Use of Cash Collateral; Granting Adequate Protection and Modifying the Automatic Stay entered 12/22/08 (Document Number 174) | 2420-000 | | $8,312.01 | $1,723,420.20 |

Page Subtotals:                                        $35,000.00        $10,199.99

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162                                                    Trustee Name: Leigh R. Meininger                Exhibit 9
Case Name: LLC. LR BUFFALO CREEK                                     Bank Name: BOK Financial
                                                                    Account Number/CD#: XXXXXX0006
                                                                    Checking Account
Taxpayer ID No: XX-XXX1424                                           Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 05/13/2020                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/16 | 15 | LRC Holdings, LLC | Refund of advertising expenses | 1290-000 | $956.48 | | $1,724,376.68 |
| 04/06/16 | 15 | Land Resource Group of North Carolina, LLC | Refund of advertising expenses | 1290-000 | $283.40 | | $1,724,660.08 |
| 04/06/16 | 15 | Land Resource Orchards, LLC | Refund of advertising expenses | 1290-000 | $6,022.29 | | $1,730,682.37 |
| 07/19/16 | 13 | Baker & Hostetler, LLP | Settlement Proceeds | 1249-000 | $35,000.00 | | $1,765,682.37 |
| 07/19/16 | 13 | Baker & Hostetler | Wire Transfer | 1241-000 | $35,000.00 | | $1,800,682.37 |
| 07/19/16 | | Baker & Hostetler | Wire Transfer Reversal Should have been made as a deposit | 1241-000 | ($35,000.00) | | $1,765,682.37 |
| 11/23/16 | 2091 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Court Order #1328 dated 11/14/12 | 3210-000 | | $143,743.54 | $1,621,938.83 |
| 12/20/16 | 13 | Broad and Cassell | Settlement with Ward Parties (Payment 2) Pursuant to Court Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 1241-000 | $30,000.00 | | $1,651,938.83 |
| 12/20/16 | 2092 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Court Order #561 dated 12/13/16 | 3210-000 | | $283,724.87 | $1,368,213.96 |
| 02/15/17 | 2093 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $543.72 | $1,367,670.24 |
| 04/03/17 | 13 | Harmony Investment Services, LLC | Settlement with Ward Parties Pursuant to Court Order Approving Compromise of Controversy dated 01/22/13 (Document Number 1365) | 1241-000 | $90,000.00 | | $1,457,670.24 |

Page Subtotals:                                                                        $162,262.17        $428,012.13

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/17 | 2094 | Latham Shuker Eden &, LLP Attn: R. Scott Shuker, Esquire 111 North Magnolia Avenue, Suite 1400 Orlando< Florida 32801 | Pursuant to Court Order Dated 02/16/17 Order Directing Mediation, Document Number 1581 | 3991-000 | | $1,878.33 | $1,455,791.91 |
| 07/27/17 | 2095 | Rutherford County Attention: Paula Roach - Finance Director 289 North Main STreet Rutherfordton, NC 28139 | Pursuant to Court Order dated 07/10/17 - Document Number 1617 | 4110-000 | | $740,000.00 | $715,791.91 |
| 09/18/17 | 2096 | Key Bank c/o Andrew M. Brumby, ESquire Shutss & Bowen, LLP 300 South Orange Avenue, Suite 1000 Orlando, FL 32801 | Pursuant to Court Order Order Granting Joint MOtion for Order Pursuant to Fed. R. Bankr. P.9019 Approving the Settlement Between the Trustee and Key Bank (Document Number 1652) | 7100-000 | | $60,000.00 | $655,791.91 |
| 01/19/18 | | Carolina f/k/a The Conservancy | Pursuant to Motion for Entry of Order Authlrizing and Approving the Sale of 251 Lots filed (12/22/17 (Document Number 1706) | | $0.00 | | $655,791.91 |
| | | | Gross Receipts          $504,000.00 | | | | |
| | | Rutherford Tax Collector | ($504,000.00) | 4110-000 | | | |
| | 17 | | 252 Lots          $504,000.00 | 1110-000 | | | |
| 02/08/18 | 16 | Broad and Cassel, P.A. | Pursuant to Document Number 1700 | 1110-000 | $15,000.00 | | $670,791.91 |
| 02/28/18 | 2097 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $213.17 | $670,578.74 |
| 03/05/18 | 2098 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Pursuant to Court Order Document Number 1757 | 3210-000 | | $200,000.00 | $470,578.74 |

Page Subtotals: $15,000.00          $1,002,091.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/18 | 2099 | Broad & Cassel P.A. Attn: Nicolette Corso Vilmos Post Office Box 4961 Orlando, Florida 32802-4961 | Pursuant to Court Order Document Number 1757 | 3220-000 | | $16,314.98 | $454,263.76 |
| 03/05/18 | 2100 | Meininger, John Henry Meininger & Meininger, P.A. Post Office Box 1946 Orlando, FL  32802-1946 | Pursuant to Court Order Document Number 1757 | 3110-000 | | $16,095.00 | $438,168.76 |
| 03/05/18 | 2101 | Meininger, John Henry Meininger & Meininger, P.A. Post Office Box 1946 Orlando, FL  32802-1946 | Pursuant to Court Order Document Number 1757 | 3120-000 | | $140.66 | $438,028.10 |
| 03/05/18 | 2102 | Emerson C. Noble, C. P. A. 2572 West State Road 426 Suite 3016 Oviedo, FL 32765 | Pursuant to Court Order Document Number 1757 | 3410-000 | | $3,885.50 | $434,142.60 |
| 03/05/18 | 2103 | Emerson C. Noble, C. P. A. 2572 West State Road 426 Suite 3016 Oviedo, FL 32765 | Pursuant to Court Order Document Number 1757 | 3420-000 | | $11.70 | $434,130.90 |
| 03/05/18 | 2104 | Meininger, Leigh R. POST OFFICE BOX 1946 ORLANDO, FL  32802-1946 | Pursuant to Court Order Document Number 1757 | 2100-000 | | $223,229.25 | $210,901.65 |
| 03/05/18 | 2105 | Meininger, Leigh R. POST OFFICE BOX 1946 ORLANDO, FL  32802-1946 | Pursuant to Court Order Document Number 1757 | 2200-000 | | $317.96 | $210,583.69 |
| 08/16/18 | 2106 | Clerk of the Court United States Bankruptcy Court 400 West Washington Street, Suite 5100 Orlando, Florida 32801 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $500.00 | $210,083.69 |

Page Subtotals:                    $0.00        $260,495.05

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0006

Checking Account

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/18 | 2107 | Beachview Tent Rentals C/O C. James Mccallar, Jr. Attorney For Beachview Tent Rentals P.O. Box 9026 Savannah, Ga 31412 | Final distribution to claim 1 representing a payment of 0.37 % per court order. | 7100-000 | | $278.96 | $209,804.73 |
| 08/16/18 | 2108 | Rutherford County Attn: William L. Esser Iv Parker Poe Adams & Bernstein Llp 401 South Tryon Street, Suite 3000 Charlotte, Nc 28202 | Final distribution to claim 4 representing a payment of 0.37 % per court order. | 7100-000 | | $54,240.80 | $155,563.93 |
| 08/16/18 | 2109 | Asst Attorney General Sueanna P Supmter Sueanna P Supmter, Asst Attorney General Nc Dept Of Justice 42 N French Broad Ave Asheville Nc 28801 | Final distribution to claim 7 representing a payment of 0.37 % per court order. | 7100-000 | | $104.44 | $155,459.49 |
| 08/16/18 | 2110 | Bond Safeguard Insurance Co. c/o Harris Beach, PLLC Attn: Kelly C. Griffith, Esquire One Park Place 2000 South Street Street, 4th Floor Syracuse, NY 13202 | Final distribution representing a payment of 0.37 % per court order. | 7100-000 | | $155,459.49 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $3,514,558.82 | $3,514,558.82 |
| Less: Bank Transfers/CD's | $128,083.66 | $0.00 |
| Subtotal | $3,386,475.16 | $3,514,558.82 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,386,475.16 | $3,514,558.82 |

Page Subtotals:   $0.00   $210,083.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162
Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424
For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger
Bank Name: Bank of America
Account Number/CD#: XXXXXX7450
Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/09 | | Berger Singerman, PA | Deposit | 1280-000 | $150,000.01 | | $150,000.01 |
| 04/28/09 | 1001 | HRH of Oregon | Insurance Coverage 386 Ocean Boulevard, West Holden Beach, NC 28462 LR Riversea, LLC | 2420-000 | | $1,456.80 | $148,543.21 |
| 04/28/09 | 1002 | HRH of Oregon | Insurance Coverage 4259 Chimney Rock Road, Edneyville, NC 28792 Land Resource Orchards, LLC | 2420-000 | | $966.90 | $147,576.31 |
| 04/30/09 | 1 | Bank of America, N.A. | Interest Rate 0.050 | 1270-000 | $5.12 | | $147,581.43 |
| 05/18/09 | 1003 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $147,041.43 |
| 05/18/09 | 1004 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $108.00 | $146,933.43 |
| 05/18/09 | 1005 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $146,393.43 |
| 05/29/09 | 1 | Bank of America, N.A. | Interest Rate 0.050 | 1270-000 | $6.26 | | $146,399.69 |
| 06/02/09 | 1006 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $145,859.69 |
| 06/09/09 | | Broad and Cassel, PA | Sale of Real Property | | $10,000.00 | | $155,859.69 |
| | | | Gross Receipts          $1,172,500.00 | | | | |
| | 2 | | Real Property - HGTV &quot;Dream Home&quot; and im          $1,172,500.00 | 1110-000 | | | |
| | | KeyBank | Security Interest          ($1,162,500.00) | 4110-000 | | | |

Page Subtotals: $160,011.39 $4,151.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-10162

Case Name:  LLC. LR BUFFALO CREEK

Taxpayer ID No:  XX-XXX1424

For Period Ending:  05/13/2020

Trustee Name:  Leigh R. Meininger

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit):  $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/09 | 1007 | Willis of Oregon, Inc. File 50781Los Angeles, CA 90074-0781 | Policy Number NA000553T00215 Installment 2 | 2690-000 | | $1,089.00 | $154,770.69 |
| 06/09/09 | 1008 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $154,230.69 |
| 06/11/09 | 1009 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $153,690.69 |
| 06/22/09 | 1010 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $153,150.69 |
| 06/30/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $6.21 | | $153,156.90 |
| 06/30/09 | 1011 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $152,616.90 |
| 07/06/09 | 1012 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $152,076.90 |
| 07/08/09 | 1013 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $151,536.90 |
| 07/14/09 | 2 | Broad and Cassell | ale               $1,200,000.00 Secured Creditor $1,1625,00.00 Gross to Estate     $ 37,500.00 (Initial Deposit received 06/09/09) | 1110-000 | $27,500.00 | | $179,036.90 |
| 07/20/09 | 1014 | Kenneth Brady 535 North Highland RoadMill Spring, NC 28756 | Guard Services | 2690-000 | | $540.00 | $178,496.90 |
| 07/31/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $7.04 | | $178,503.94 |
| 08/31/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $7.58 | | $178,511.52 |

Page Subtotals:                    $27,520.83        $4,869.00

Case 6:08-bk-10159-KSJ   Doc 1805   Filed 08/24/20   Page 53 of 62

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/09 | 1015 | HRH of Oregon | Insurance Coverage<br> 4259 Chimney Rock Road,<br>Edneyville, NC 28792<br>Land Resource Orchards, LLC | 2420-004 | | $588.00 | $177,923.52 |
| 09/30/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $7.34 | | $177,930.86 |
| 10/30/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $7.58 | | $177,938.44 |
| 11/30/09 | 1 | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $7.34 | | $177,945.78 |
| 12/01/09 | | LR Bufffalo Creek, LLC | Transfer to Land Resource, LLC | 1290-000 | $150,000.00 | | $327,945.78 |
| 12/01/09 | | LR Bufffalo Creek, LLC | Transfer to Land Resource, LLC | 1290-000 | ($150,000.00) | | $177,945.78 |
| 12/01/09 | 1040 | LR Buffalo Creeek, LLC | Transfer to Land Resource, LLC<br>Funds determined to belong to Land Resource, LLC, 08-10159 as that is parent company and these funds are to be used towards tax returns applying to all entities.  Request made to Bank of America by e mail to transfer to that Land Resource, LLC, Case 08-10159 (Account Number ending in 5549).  There was no check ever produced. Transfer type of "Transfer by Check" does not actually produce a check. | 1290-000 | ($150,000.00) | | $27,945.78 |
| 12/02/09 | 1015 | Reverses Check # 1015 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2420-004 | | ($588.00) | $28,533.78 |
| 12/21/09 | | Sale of Conservancy | Wire Transfer for Sale of Land | | $2,207,180.55 | | $2,235,714.33 |
| | | | Gross Receipts  $2,291,534.67 | | | | |
| | 3 | | 323 lots of real property, improvements, amenities  $2,291,534.67 | 1110-000 | | | |

Page Subtotals:           $2,057,202.81        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BUNCOMBE COUNTY TAX COLLECTOR 60 COURT PLAZA  ROOM 320 ASHEVILLE, NC 28801 | Real Estaet Taxes          ($172.00) | 4700-000 | | | |
| | | Rutherford Tax Collector | ($59,182.12) | 4700-000 | | | |
| | | Deposit Retained by Seller | ($25,000.00) | 8500-002 | | | |
| 12/21/09 | 3 | Broad and Cassel | Wire Transfer from Broad and Cassel | 1110-000 | $25,000.00 | | $2,260,714.33 |
| 12/31/09 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $61.79 | | $2,260,776.12 |
| 01/29/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $172.80 | | $2,260,948.92 |
| 02/09/10 | 1016 | International Sureties, Ltd. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $2,102.90 | $2,258,846.02 |
| 02/24/10 | 1017 | Roy S. Kobert, Esquire Broad and CassellPost Office Box 4961Orlando, Florida 32802-4961 | Attorney Fees | 3210-000 | | $69,626.20 | $2,189,219.82 |
| 02/24/10 | 1018 | Roy S. Kobert, Esquire Broad and CassellPost Office Box 4961Orlando, Florida 32802-4961 | Attorney Expenses | 3220-000 | | $8,881.73 | $2,180,338.09 |
| 02/26/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $155.43 | | $2,180,493.52 |
| 03/23/10 | 1019 | A.B. Sitework, Inc. Attention: Roland G. Wintzinger, VP195 Round Bar DRiveHampton Cove, Alabama 35763 | L.R. Buffalo Creek, LLC Pursuant to Court Order #734 dated 03/16/10 | 4110-000 | | $800,000.00 | $1,380,493.52 |
| 03/31/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $150.89 | | $1,380,644.41 |
| 04/12/10 | 1020 | Earthwise Designs Attn: Caroline Edwards991 Duncan RoadRutherfordton, NC 28139 | Pursuant to Court Order dated 03//22/10 | 4120-000 | | $39,600.00 | $1,341,044.41 |
| 04/15/10 | 1021 | Taylor & Murphy Construction Co., Inc. c/o Tessitore Law Firm612 East Colonial Drive, Suite 150Orlando, Florida 32803 | Pursuant to Court Order dated 03/22/10 | 4120-000 | | $61,651.90 | $1,279,392.51 |

Page Subtotals:                                    $25,540.91        $981,862.73

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/10 | 1022 | Zacco & Associates Post Office Box 533008Orlando, Florida 32853-3008 | Deposition of Robert Miggens | 3991-000 | | $617.50 | $1,278,775.01 |
| 04/30/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $99.35 | | $1,278,874.36 |
| 05/28/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $97.76 | | $1,278,972.12 |
| 06/10/10 | 14 | Catalyst/Deposit | Wire Transfer Received from Berger Singerman, P.A. Attorney for potential purchaser | 1229-000 | $75,000.00 | | $1,353,972.12 |
| 06/30/10 | 1023 | Reverses Check # 1023 | Special Counsel Fees Issued in wrong amount | 3210-000 | | ($35,789.20) | $1,389,761.32 |
| 06/30/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $98.49 | | $1,389,859.81 |
| 06/30/10 | 1023 | Roy S. Kobert, P.A. Broad and CasselP.O. Box 4961Orlando, FL 32802-4961 | Special Counsel Fees | 3210-000 | | $35,789.20 | $1,354,070.61 |
| 06/30/10 | 1024 | Roy S. Kobert, P.A. Broad & CasselP.O. Box 4961Orlando, Florida 32802-4961 | Special Counsel Fees | 3210-000 | | $35,879.20 | $1,318,191.41 |
| 07/30/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $100.76 | | $1,318,292.17 |
| 08/09/10 | 1025 | BUSINESS & CONSTRUCTION LAW GROUP, LLC Attention: Joel F. Geer607 Pendleton Street, Suite 106Greenville, South Carolina 29601 | Pursuant to Court Order Dated July 9, 2010 | 7100-000 | | $48,696.75 | $1,269,595.42 |
| 08/31/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $98.37 | | $1,269,693.79 |
| 09/30/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $93.92 | | $1,269,787.71 |
| 10/04/10 | 1026 | Leigh R. Meininger, Trustee Land Resources, LLC | For Settlement with Key Bank | 7100-000 | | $22,000.00 | $1,247,787.71 |
| 10/29/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $95.59 | | $1,247,883.30 |

Page Subtotals:                    $75,684.24            $107,193.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162                                                                Trustee Name: Leigh R. Meininger                    Exhibit 9
Case Name: LLC. LR BUFFALO CREEK                                      Bank Name: Bank of America
                                                                                    Account Number/CD#: XXXXXX7450
                                                                                    Money Market Account (Interest Earn
Taxpayer ID No: XX-XXX1424                                              Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 05/13/2020                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/10 | 1027 | EWALD ENTERPRISES, INC. 12472 Lake Underhill Road Suite 312 c/o Robert H. Ewald Orlando, FL 32828 | Pursuant to Court Order Dated 11/09/10 (Document Number 947) | 2690-000 | | $16,643.47 | $1,231,239.83 |
| 11/16/10 | 1028 | Earthwise Designs, Inc. Attn: Caroline Edwards 991 Duncan Road Rutherfordton, NC 28139 | Issued for wrong amount | 5200-000 | | ($2,860.00) | $1,234,099.83 |
| 11/16/10 | 1032 | Shamburger Design Studio, PC Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | Issued for wrong amount | 5200-000 | | ($1,693.44) | $1,235,793.27 |
| 11/16/10 | 1031 | Earthwise Designs, Inc. Attn: Caroline Edwards 991 Duncan Road Rutherfordton, NC 28139 | Issued for wrong amount | 5200-000 | | ($1,320.00) | $1,237,113.27 |
| 11/16/10 | 1030 | Taylor & Murphy Construction Co., Inc. c/o Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | Issued for wrong amount | 5200-000 | | ($2,055.06) | $1,239,168.33 |
| 11/16/10 | 1029 | AB Sitework, Inc. Attention: Roland G. Wintzinger, VP 195 Round Bar DRive Hampton Cove, Alabama 35763 | Issued for wrong amount | 5200-000 | | ($158,068.84) | $1,397,237.17 |
| 11/16/10 | 1028 | Earthwise Designs, Inc. Attn: Caroline Edwards 991 Duncan Road Rutherfordton, NC 28139 | Pursuant to Court Order Dated 10/28/10 | 5200-003 | | $2,860.00 | $1,394,377.17 |
| 11/16/10 | 1029 | AB Sitework, Inc. Attention: Roland G. Wintzinger, VP 195 Round Bar DRive Hampton Cove, Alabama 35763 | | 5200-003 | | $158,068.84 | $1,236,308.33 |
| 11/16/10 | 1030 | Taylor & Murphy Construction Co., Inc. c/o Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | | 5200-003 | | $2,055.06 | $1,234,253.27 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC, LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/10 | 1031 | Earthwise Designs, Inc. Attn: Caroline Edwards 991 Duncan Road Rutherfordton, NC 28139 | | 5200-003 | | $1,320.00 | $1,232,933.27 |
| 11/16/10 | 1032 | Shamburger Design Studio, PC Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | | 5200-003 | | $1,693.44 | $1,231,239.83 |
| 11/16/10 | 1033 | Earthwise Design, Inc. c/o Marvin Sparrow, Esquire 175 North Main Street Rutherfordton, NC 32803 | | 5200-000 | | $2,860.00 | $1,228,379.83 |
| 11/16/10 | 1034 | Taylor And Murphy Construction Co., Inc. c/o Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | | 5200-000 | | $4,452.64 | $1,223,927.19 |
| 11/16/10 | 1035 | Shamburger Design Studio, PC c/o Tessitore Law Firm 612 East Colonial Drive, Suite 150 Orlando, Florida 32803 | Distribution | 4120-000 | | $1,905.12 | $1,222,022.07 |
| 11/16/10 | 1036 | AB Sitework, Inc. Attention: Roland G. Wintzinger, VP 195 Round Bar DRive Hampton Cove, Alabama 35763 | Distribution | 4120-000 | | $199,724.00 | $1,022,298.07 |
| 11/30/10 | 1 | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $87.17 | | $1,022,385.24 |
| 12/28/10 | 1037 | Broad And Cassel 390 North Orange Avenue, Suite 1400 Orlando, Florida 32801-4961 | Attorney Fees | 3210-000 | | $65,366.35 | $957,018.89 |
| 12/28/10 | 1038 | Broad And Cassel 390 North Orange Avenue, Suite 1400 Orlando, Florida 32801-4961 | Attorney For Trustee Expenses | 3220-000 | | $538.90 | $956,479.99 |
| 12/31/10 | 1 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $75.72 | | $956,555.71 |
| 12/31/10 | | KeyBank National Association | Wire Transfer Pursuant to Court Order - Document Number 1015 | 4110-000 | | $552,548.73 | $404,006.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

Page Subtotals:                                  $162.89          $830,409.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162      Trustee Name: Leigh R. Meininger      **Exhibit 9**

Case Name: LLC. LR BUFFALO CREEK      Bank Name: Bank of America

     Account Number/CD#: XXXXXX7450

     Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX1424      Blanket Bond (per case limit): $32,583,498.00

For Period Ending: 05/13/2020      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/11 | 1039 | EWALD ENTERPRISES, INC. 12472 Lake Underhill Road Suite 312 c/o Robert H. Ewald Orlando, FL 32828 | | 2690-000 | | $12,936.59 | $391,070.39 |
| 01/31/11 | 1 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $23.55 | | $391,093.94 |
| 02/01/11 | 11 | Pasgett Law Office, PLLC | Property sold to Sonny Beachum | 1110-000 | $167,500.00 | | $558,593.94 |
| 03/10/11 | 1041 | KeyBank c/o Andrew M. Brumby Shutts & Bowen LLP 300 South Orange Avenue, Suite 1000 Orlando, FL 328021 | | 4110-000 | | $101,161.16 | $457,432.78 |
| 03/14/11 | 1042 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | $506.31 | $456,926.47 |
| 06/15/11 | 12 | Morris Hardwick Schneider, LLC | Wire Transfer Wire Received 05/27/111 | 1129-000 | $99,000.00 | | $555,926.47 |
| 07/13/11 | 1043 | Braver, Schimler, Pierce, Jenkins, LLP c/o Christine W. Pierce, CPA 1180 West Peachtree Street, Suite 1400 Atlanta, GA 30309 | Accountant Fees | 3410-000 | | $15,289.50 | $540,636.97 |
| 08/15/11 | 1044 | Servient 9990 Richmond Avenue South Building, Suite 110 Houston, TX 77042 | Invoice 2213 Pursuant to Order Granting Motion for Approval to Terminate Access to Debtors' Business Records Hosted by a Third Party Vendor dated 05/07/12 (Document Number 1217) | 2420-000 | | $3,000.00 | $537,636.97 |
| 09/12/11 | 1045 | Servient 9990 Richmond Avenue South Building, Suite 110 Houston, TX 77042 | Invoice 2249 Pursuant to Order Granting Motion for Approval to Terminate Access to Debtors' Business Records Hosted by a Third Party Vendor dated 05/07/12 (Document Number 1217) | 2420-000 | | $3,000.00 | $534,636.97 |

Page Subtotals:      $266,523.55      $135,893.56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/11 | 1046 | Iron Mountain PO Box 915004 Dallas, TX 75391-5004 | Invoice EAT0076 | 2420-000 | | $474.93 | $534,162.04 |
| 09/12/11 | 1047 | Broad & Cassel, Attorneys at Law 390 North Orange Avenue, Suite 1400 Orlando, Florida 32801-4961 | Attorney Fees LR Buffalo Creek, LLC Pursuant to Court Order dated 08/16/11 | 3210-000 | | $21,000.00 | $513,162.04 |
| 09/12/11 | 1048 | Broad & Cassel, Attorneys at Law 390 North Orange Avenue, Suite 1400 Orlando, Florida 32801-4961 | Attorney Expenses LR Buffalo Creek, LLC Pursuant to Court Order dated 08/16/11 | 3220-000 | | $2,661.32 | $510,500.72 |
| 10/06/11 | 1049 | KeyBank c/o Andrew M. Brumby, Esquire Shutts & Bowen, LLP 300 South Orange Avenue, Suite 1000 Orlando, Florida 32801 | | 4110-000 | | $97,500.00 | $413,000.72 |
| 10/31/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $598.27 | $412,402.45 |
| 11/30/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $508.44 | $411,894.01 |
| 12/29/11 | 1050 | Roy S. Kobert, Esquire Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Court Order dated 12/29/2011 (Document Number 1160) | 3210-000 | | $125,000.00 | $286,894.01 |
| 12/29/11 | 1051 | Roy S. Kobert Esquire Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Expenses Pursuant to Court Order dated 12/29/2011 (Document Number 1160) | 3220-000 | | $20,239.31 | $266,654.70 |
| 12/30/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $501.85 | $266,152.85 |
| 01/03/12 | 1052 | Roy S. Kobert, Esquire Broad and Cassel Post Office Box 4961 Orlando, Florida 32802-4961 | Attorney Fees Pursuant to Court Order dated 12/29/2011 (Document Number 1160) Towards fees awarded but heldback | 3210-000 | | $125,000.00 | $141,152.85 |

Page Subtotals: $0.00   $393,484.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10162

Case Name: LLC. LR BUFFALO CREEK

Taxpayer ID No: XX-XXX1424

For Period Ending: 05/13/2020

Trustee Name: Leigh R. Meininger

Bank Name: Bank of America

Account Number/CD#: XXXXXX7450

Money Market Account (Interest Earn

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $200.49 | $140,952.36 |
| 02/16/12 | 1053 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Blanket Bond 016027985 | 2300-000 | | $165.62 | $140,786.74 |
| 02/22/12 | 1054 | Donna Littleton Chris Littleton c/o James J. Dalton, II, CFP, Esquire 110 Habersham Drive Gayetteville, GA 30214 | Pursuant to Court Order Dated 12/01/11 | 5600-000 | | $2,500.00 | $138,286.74 |
| 02/22/12 | 1055 | Abdul Nizam 3441 Harbor Court San Jose, CA 95127 | Pursuant to Court Order dated 01/23/12 | 5600-000 | | $5,000.00 | $133,286.74 |
| 02/22/12 | 1056 | Kirk Maes Patrcia Maes c/o H. Randall Brennan, Esquire 1443 20th Street, Suite A Vero Beach, FL 32961-0520 | Pursuant to Court Order dated 01-23-12 | 5600-000 | | $1,875.00 | $131,411.74 |
| 02/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $166.76 | $131,244.98 |
| 03/06/12 | 1057 | Cecelia A. Toth 511 Madeira Avenue Coral Gables, FL 33134 | Pursuant to Court Order dated 02/10/12 | 5600-000 | | $3,000.00 | $128,244.98 |
| 03/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $161.32 | $128,083.66 |
| 04/27/12 | | Transfer to Acct # xxxxx0006 | Transfer of Funds | 9999-000 | | $128,083.66 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,612,646.62 | $2,612,646.62 |
| Less: Bank Transfers/CD's | $0.00 | $128,083.66 |
| Subtotal | $2,612,646.62 | $2,484,562.96 |
| Less: Payments to Debtors | $0.00 | $0.00 |

Page Subtotals:  $0.00   $141,152.85

Net                              $2,612,646.62          $2,484,562.96

Exhibit 9

Page Subtotals:                                  $0.00              $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0006 - Checking Account | $3,386,475.16 | $3,514,558.82 | $0.00 |
| XXXXXX7450 - Money Market Account (Interest Earn | $2,612,646.62 | $2,484,562.96 | $0.00 |
| | $5,999,121.78 | $5,999,121.78 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $1,750,854.12 | |
| Total Net Deposits: | $5,999,121.78 | |
| Total Gross Receipts: | $7,749,975.90 | |